**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**David Paschell SHABAZZ,
Defendant—Appellant.**

No. 04–4796.

United States Court of Appeals,
Fourth Circuit.

Submitted April 25, 2005.

Decided May 4, 2005.

Thomas P. McNamara, Federal Public Defender, Stephen C. Gordon, Assistant Federal Public Defender, Raleigh, North Carolina, for Appellant. Frank D. Whitney, United States Attorney, Anne M. Hayes, Christine Witcover Dean, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before LUTTIG, MOTZ, and KING, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM.

David Paschell Shabazz pled guilty without a plea agreement to being a felon in possession of a firearm under 18 U.S.C. § 922(g). Shabazz was sentenced to 96 months imprisonment followed by three years of supervised release. The district court also specified, pursuant to this court's recommendation in *United States v. Hammoud,* 378 F.3d 426 (4th Cir.2004) (order), *opinion issued by* 381 F.3d 316, 353–54 (4th Cir.) (en banc), *cert. granted and judgment vacated,* —— U.S. ——, 125 S.Ct. 1051, 160 L.Ed.2d 997 (2005), an identical alternative sentence if the guidelines were not mandatory.

On appeal, Shabazz cites *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004),* for the proposition that the court erred in finding that an enhancement to the base offense level (for having at least two prior felony convictions of either a crime of violence or a controlled substance offense) applied to his case. We find that this judicial finding falls within the prior conviction exception, and, accordingly, there is no error. *See Booker,* 125 S.Ct. at 750–51; *Apprendi v. New Jersey,* 530 U.S. 466, 476, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).

We further find that because the alternative sentence the district court pronounced (in the event the federal sentencing guidelines were invalidated) was identical to the mandatory sentence imposed under the federal sentencing guidelines as they existed at that time, any error resulting from the sentence imposed by the district court was harmless. Accordingly, we affirm Shabazz's sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials

---

* Shabazz filed his opening brief shortly before the decision in *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), issued. We consider his appeal in light of *Booker.*